B4 (Official Form 4) (12/07)

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

IN RE:   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**

Chapter   **11**

*AMENDED*
# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Berto Van Veen<br>220 E Clark Avenue<br>Suite C<br>Orcutt, CA 93455 | | Arrearage | | **$450,000.00** |
| Pults & Associates<br>3450 Broad Street  #106<br>San Luis Obispo, CA 93401 | | Arrearage | | **$184,716.27** |
| Tina Bertuccio<br>2360 Airline Highway<br>Hollister, CA 95023 | | Non-Purchase Money | | **$100,000.00** |
| Elizabeth Campisi<br>PO Box 1897<br>Hollister, CA 95024 | | Arrearage | | **$100,000.00** |
| Hilaria Pena Jr<br>141 W Dana St  #101<br>Nipomo, CA 93444 | | Arrearage | *Disputed* | **$55,587.38** |
| Francois Freres USA<br>c/o John Warner Esq<br>21 Tamal Vista Blvd #196<br>Corte Madera, CA 94925 | | For wine barrels | | **$54,629.00**<br>**Value: $0.00** |

B4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### NORTHERN DIVISION

IN RE:   Gaetano David Addamo

Case No.   **9:10-bk-10129**

Chapter   **11**

## AMENDED
## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Continuation Sheet No. 1

| (1) Name of creditor and complete mailing address, including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Fargen Surveys 2624 Airpark Drive Santa Maria, CA 93455 | | Arrearage | | $36,934.37 |
| JOHN G ORTON, TRUSTEE C/O HEATHER WEARE 301 S MILLER STREET #200 SANTA MARIA, CA 93454 | | Abstract of Judgment | | $35,442.52 **Value: $0.00** |
| Toste Grading & Paving PO Box 407 Grover Beach, CA 93483 | | Arrearage | | $30,000.00 |
| Internal Revenue Service Centralized Insolvency Operation PO Box 21126 Philadelphia, PA 19114 | | Payroll taxes | | $30,000.00 |
| Transworld Systems PO Box 1864 Santa Rosa, CA 95402 | | Arrearage | | $29,979.80 |
| Bethel Engineering 2624 Airpark Dr Santa Maria, CA 93455 | | Arrearage | | $23,792.61 |
| TJN Dozer & Backhoe Service PO Box 1307 Santa Maria, CA 93456 | | Arrearage | | $22,050.00 |

B4 (Official Form 4) (12/07)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

IN RE:   Gaetano David Addamo

Case No.   **9:10-bk-10129**

Chapter   **11**

## AMENDED
## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 2*

| (1)<br><br><br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Crop Production Services<br>PO Box 669<br>Santa Maria, CA 93456 | | Arrearage | | **$19,917.14** |
| Atterdag Center<br>c/o Brenda Enderle Esq<br>1607 Mission Dr  #205<br>Solvang, CA 93463 | | Arrearage | | **$17,145.00** |
| Employment Development Dpt<br>MIC 92D<br>PO Box 826203<br>Sacramento, CA 94230 | | Arrearage | | **$14,605.00** |
| Collect America Commercial Services<br>16011 College<br>LENEXA, KS  66219 | | Notice Only | | **$13,823.49** |
| Santa Maria Vintners Park<br>214 S Bonita St<br>Santa Maria, CA 93454 | | Arrearage | | **$13,406.79** |
| Pacific AG Water Inc<br>PO Box 1874<br>Santa Maria, CA 93456 | | Arrearage | | **$11,281.35** |
| Cal-Coast Irrigation Inc<br>1480 W Stowell Rd<br>Santa Maria, CA 93454 | | Arrearage | | **$9,863.04** |

B4 (Official Form 4) (12/07)

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

IN RE:   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**

Chapter   **11**

*AMENDED*
## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 3*

I declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:   **02/16/2010**

Signature:   *Gaetano David Addamo*

**Gaetano David Addamo**

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

IN RE:

**Gaetano David Addamo**

CHAPTER   11

DEBTOR(S)

CASE NO   **9:09-bk-10129**

## LIST OF EQUITY SECURITY HOLDERS

| Registered Name of Holder of Security<br>Last Known Address or Place of Business | Class of Security | Number Registered | Kind of Interest Registered |
|---|---|---|---|
| | | | |

I declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: 2-16-10

Signature: _____

**Gaetano David Addamo**

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    None

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    None

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at <u>Santa Barbara</u>             , California.

Dated <u>2-16-10</u>

_Debtor_
Gaetano David Addamo

_Joint Debtor_

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

**F 1015-2.1**

American LegalNet, Inc.
www.FormsWorkflow.com

B6 Summary (Official Form 6 - Summary) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**NORTHERN DIVISION**

In re  **Gaetano David Addamo**                    Case No.    **9:10-bk-10129**

                                                   Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | 1 | $15,345,000.00 | | |
| B - Personal Property | No | 11 | $2,605,448.94 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | No | 5 | | $10,705,142.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | No | 2 | | $46,896.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | $1,279,528.79 | |
| G - Executory Contracts and Unexpired Leases | No | 1 | | | |
| H - Codebtors | No | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 2 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | No | 1 | | | $4,280.00 |
| TOTAL | | 43 | $17,950,448.94 | $12,031,567.10 | |

Form 6 - Statistical Summary (12/07)

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

In re  **Gaetano David Addamo**

Case No.    **9:10-bk-10129**

Chapter    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Gaetano David Addamo**                                    Case No.   **9:10-bk-10129**
                                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|:---:|---|---|
| 2510 Clark Avenue, Santa Maria<br>Lots 1 through 7 totaling 104 acres with vineyards | 100% fee (Living Revocable Trust) | - | $11,795,000.00 | $8,481,800.00 |
| Residence<br>1719 Rios Court, Santa Maria, CA 93454 | 100% fee (Living Revocable Trust) | - | $350,000.00 | $250,000.00 |
| Unimproved Land<br>approx. 1/4 acre<br>300 Clark Avenue, Santa Maria | 100% fee (Living Revocable Trust) | - | $400,000.00 | $113,077.00 |
| 18 acres w/house, barn and shop<br>797 Orchard Road<br>Hollister, CA  95023 | 100% fee (Living Revocable Trust) | - | $895,000.00 | $292,000.00 |
| 10 acres w/modular house<br>846 Las Vibros, Hollister, CA 95023 | 100% fee (Living Revocable TRust) | - | $500,000.00 | $42,000.00 |
| 2 lots totaling 15 acres w/house & barn<br>866 Los Vibras and 850 Los Vibros<br>Hollister, CA 95023 | 100% fee (Living Revocable Trust) | - | $845,000.00 | $591,493.63 |
| 2 parcels = approx. 8 acres w/house & shop<br>30312 Road 196<br>Exeter, CA 93221<br>APN 112-220-024 | 50% fee (Living Revocable Trust) | - | $300,000.00 | $217,478.00 |
| part of 2 parcels = 8 acres<br>30312 Road 196<br>Exeter, CA 93221<br>APN 112-220-023 | 50 % fee (Living Revocable Trust) | - | $250,000.00 | $150,000.00 |
| 20 acres of vacant land<br>in Merced, CA | 100% fee (Living Rev.Trust) | - | $10,000.00 | $0.00 |

                                                                Total:    **$15,345,000.00**
                                                        (Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Gaetano David Addamo**                                     Case No.   **9:10-bk-10129**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | In debtor's possession. | - | $75,000.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank Checking Acct. No. XXXX XXXX 7555 | - | $0.04 |
| | | Heritage Oaks Bank Checking Acct. No. XXX 6546 | - | $82.65 |
| | | Rabobank Checking Acct. No. XXXX XXXX 9508 (held jointly with mother) | - | $82.65 |
| | | Chase Checking Acct. No. XXXX XXXX 2917 (held jointly with Tina Bertuccio) | - | $47.33 |
| | | Santa Barbara Bank Checking Acct. XXXX 2524 | - | $62.09 |
| | | Chase Checking Acct. No. XXXX XXXX 2925 (jointly held with Tina Bertuccio) | - | $25.14 |
| | | Chase Checking Acct. No. XXXX XXXX 1592 (jointly held with Tina Bertuccio) | - | $0.00 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Usual and customary household goods and furnishings. | - | $20,000.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Gaetano David Addamo**                          Case No.  **9:10-bk-10129**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6. Wearing apparel. | | Usual and customary men's apparel. | - | $1,000.00 |
| 7. Furs and jewelry. | | Men's ring. | - | $50.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | | Three shotguns, two pistols, one rifle. | - | $2,500.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorpo-rated and unincorporated businesses. Itemize. | | Addamo Estate Vineyards, LLC - 100% | - | $0.00 |
| | | Central City Farming, LLC - 100% | - | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

B6B (Official Form 6B) (12/07) — Cont.

In re **Gaetano David Addamo**                                    Case No. **9:10-bk-10129**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Henry Wine Group - bulk wine sale | - | $5,000.00 |
| | | Andretti Winery - bulk wine sale | - | $20,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Possible 2009 Tax refund | - | Unknown |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | 100% Intervivos interest in Revocable Trust. | - | $0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

B6B (Official Form 6B) (12/07) — Cont.

In re **Gaetano David Addamo**                                    Case No.   **9:10-bk-10129**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Alcohol Beverage Control license | - | $0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Rider #1. (2008 Chevrolet Silverdo exempted) | - | $43,500.00 |
| | | 2007 Harley Davidson motorcycle | - | $12,000.00 |
| | | Mobile trailer | - | $20,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Desk, computer | - | $1,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Rider #2. | - | $1,205,099.04 |
| 30. Inventory. | | See attached Rider #3. | - | $1,200,000.00 |

# ACORD™ CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
1/20/2010

| PRODUCER | THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. | | |
|---|---|---|---|
| Darren D. Caesar (805) 682-2571<br>HUB Int'l Insurance Serv. Inc.<br>40 East Alamar Avenue<br>Santa Barbara, CA 93105 | | | |
| | INSURERS AFFORDING COVERAGE | | NAIC # |
| INSURED<br><br>Gaetano David Addamo Living Trust<br>P.O. Box 189<br>Santa Maria, CA 93456 | INSURER A: California Capital Insurance Co | | 13544 |
| | INSURER B: | | |
| | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |

## COVERAGES

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED, NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. AGGREGATE LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | ADD'L INSRD | TYPE OF INSURANCE | POLICY NUMBER | POLICY EFFECTIVE DATE (MM/DD/YYYY) | POLICY EXPIRATION DATE (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|
| A | | GENERAL LIABILITY<br>☐ COMMERCIAL GENERAL LIABILITY<br>☐ CLAIMS MADE ☒ OCCUR | 1FMA31549426<br>1FLP11549426 | 10/15/2009 | 10/15/2010 | EACH OCCURRENCE | $1,000,000 |
| | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $100,000 |
| | | | | | | MED EXP (Any one person) | $5,000 |
| | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT ☐ LOC | | | | GENERAL AGGREGATE | $2,000,000 |
| | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| A | | AUTOMOBILE LIABILITY<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS<br>☒ SCHEDULED AUTOS<br>☒ HIRED AUTOS<br>☒ NON-OWNED AUTOS | 1FAA31549426 | 10/15/2009 | 10/15/2010 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | GARAGE LIABILITY<br>☐ ANY AUTO | | | | AUTO ONLY - EA ACCIDENT | $ |
| | | | | | | OTHER THAN EA ACC<br>AUTO ONLY: AGG | $<br>$ |
| A | | EXCESS / UMBRELLA LIABILITY<br>☐ OCCUR ☐ CLAIMS MADE<br><br>☐ DEDUCTIBLE<br>☒ RETENTION $ 10000 | 1FUL31549426 | 10/15/2009 | 10/15/2010 | EACH OCCURRENCE | $3,000,000 |
| | | | | | | AGGREGATE | $3,000,000 |
| | | | | | | | $ |
| | | | | | | | $ |
| | | | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY<br>ANY PROPRIETOR/PARTNER/EXECUTIVE<br>OFFICER/MEMBER EXCLUDED? ☐ Y/N<br>(Mandatory in NH)<br>If yes, describe under<br>SPECIAL PROVISIONS below | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | | |
| | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | OTHER | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES / EXCLUSIONS ADDED BY ENDORSEMENT / SPECIAL PROVISIONS
Comprehensive Deductible $250 / Collision Deductible $500
2001 Carson Flatbed VIN: S26922
2003 SPCNS VIN: VT130384
2000 Carson VIN: 4HXLS1225YC0878
(See Attached Descriptions)

| CERTIFICATE HOLDER | CANCELLATION    10 Days for Non-Payment |
|---|---|
| Gaetano David Addamo<br>PO Box 189<br>Santa Maria, CA 93456 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, THE ISSUING INSURER WILL ENDEAVOR TO MAIL __30__ DAYS WRITTEN NOTICE TO THE CERTIFICATE HOLDER NAMED TO THE LEFT, BUT FAILURE TO DO SO SHALL IMPOSE NO OBLIGATION OR LIABILITY OF ANY KIND UPON THE INSURER, ITS AGENTS OR REPRESENTATIVES.<br>AUTHORIZED REPRESENTATIVE<br>_Darrell Caesar_ |

RIDER #1
Page 1 of 2

## DESCRIPTIONS (Continued from Page 1)

1999 Haulmark TR88 VIN: 16HPB1423XU012583
1980 Carson Flatbed VIN: 4HXSC182XXC015643
2003 Chevrolet Silverado VIN: 1GCEK14X93Z252049
2006 Mercedes S55V  VIN:WDBNG75J36A481648
2007 Cadillac Escalade VIN: 3GYFK62817G320065
2008 Chevrolet silverado VIN: 1GCJK33688F201475
2008 Haulmark EG85X VIN: 16HGB24218A028211
~~2008 Cheverolt Silverado 1GGHK23648F214930~~  REPOSSESED
Evidence of insurance is provided to certificate holder listed below.

RIDER #1
Page 2 of 2

Addamo Estate Vineyard
Vineyard Equipment List

| ty | Item    Vineyard Equipment | | Original Cost | Current Value per | Total Current Value |
|----|-----------------------------|---|---|---|---|
| | Pacific Ag Water | Vineyard Irrigation | | | 25,000.00 |
| | Pacific Ag Water | Vineyard Irrigation | | | 18,716.71 |
| | Pacific Ag Water | Vineyard Irrigation | | | 10,212.94 |
| | Pacific Ag Water | Vineyard Irrigation | | | 35,000.00 |
| | Pacific Ag Water | Vineyard Irrigation | | | 3,114.00 |
| | Pacific Ag Water | Vineyard Irrigation | | | 31.31 |
| | Pacific Ag Water | Vineyard Irrigation | | | 32.68 |
| | Pacific Ag Water | Vineyard Irrigation | | | 119.31 |
| | Pacific Ag Water | Vineyard Irrigation | | | 2,061.42 |
| | Pacific Ag Water | Vineyard Irrigation | | | 0.00 |
| | Pacific Ag Water | Vineyard Irrigation | | | 0.00 |
| | Mission County Power | Well Motor | | | 43,249.40 |
| | Aqua Link Inc | Well Filter | | | 15,243.53 |
| | Floyd Wells,Inc | | | | 208,254.00 |
| | Mission County Power | Well Motor | | | 39,740.40 |
| | Mission County Power | Well Motor | | | 3,500.00 |
| | Aqua Link Inc | Well Filter | | | 1,747.63 |
| | Aqua Link Inc | Well Filter | | | 36,041.18 |
| | Cal Coast Machinery  Digger/Auger | | | | 1,227.86 |
| | Silvas Oil Company   New Fuel Tank | | | | 868.50 |
| | Coastal Ag  Vineyard Sprayer | | | | 10,305.83 |
| | Coastal Ag  Vineyard Sprayer | | | | 7,911.75 |
| | Madland Toyota    4/4 Vineyard Forklift | | | | 41,723.11 |
| | Vineyard Industry Products Co.   Bird net Appllicator and netting | | | | 36,671.04 |
| | Vineyard Industry Products Co.   Netting | | | | 1,407.60 |
| | Vineyard Industry Products Co. | | | | 0.00 |
| | Vineyard Industry Products Co. | | | | 0.00 |
| | Vineyard Industry Products Co. | | | | 0.00 |
| | Coast Lawnmower  pole hedger | | | | 389.46 |
| | Coast Lawnmower  pole hedger | | | | 990.22 |
| | Vineyard Industry Products    pipe end &hwy posts | | | | 21,812.00 |
| | Kerick & Company    Scale | | | | 2,658.14 |
| | Madland Toyota    fork extensions | | | | 565.69 |
| | Clean&Coat Systems   Presher Washer | | | | 3,000.00 |
| | Cal Coast Machinery  Heavy duty disk harrow | | | | 3,000.00 |
| | Central Coast Sheds | | | | 6,259.24 |
| | Central Coast Sheds | | | | 2,513.66 |
| | Central Coast Sheds | | | | 2,818.75 |
| | Central Coast Sheds | | | | 1,500.00 |
| | Coastal Tracter    2000 spader | | | | 1,500.00 |
| | Quinn Engine Systems | | | | 1,500.00 |
| | Cal Coast Machinery | | | | 1,500.00 |
| | Aqua Link Inc | | | | 10,026.60 |
| | Viking Mechanical   Refrigeration for case goods at butlerbuilding | | | | 10,000.00 |
| | Butler Building 40/70 | | | | 100,000.00 |
| | Ford Tracter | | | | 18,000.00 |
| | Ford Tracter | | | | 10,000.00 |
| | Ford Tracter | | | | 10,000.00 |
| | John Deer Tracter | | | | 12,000.00 |

RIDER #2
Page 1 of 4

Addamo Estate Vineyard
Vineyard Equipment List

| | | | |
|---|---|---|---|
| Vineyard Hedger | | | 9,000.00 |
| Water Truck | | | 15,000.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |

RIDER #2
Page 2 of 4

Addamo Estate Vineyard
Vineyard Equipment List

| | | | | |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| Total | | | | 786,214.16 |

Addamo Estate Winery
Winery Location
Equipment List

| ty | Item   Winery Equipment | Original Cost | Current Value per | Total Current Value |
|---|---|---|---|---|
| 5 | Eromachines Rieger Tanks 5ton | | | 95,446.22 |
| 4 | Eromachines Rieger Tanks 3 bton | | | 47,675.29 |
| 1 | Eromachines Vibrating Sorting Table | | | 17,240.00 |
| 1 | Eromachines Europress | | | 47,418.00 |
| 1 | G&D Chillers, Chiller | | | 9,624.00 |
| 2 | G&D Chillers, Fire&Ice portable Chiller | | | 25,562.00 |
| | G&D Chillers, Thermostat | | | 279.00 |
| 11 | G&D Chillers, Control Pack | | | 7,535.00 |
| | G&D Chillers, Stainless Steel coil | | | 8,797.00 |
| 9 | G&D Chillers, 30' ft hose sets | | | 2,115.00 |
| 1 | Burgstahler Machine Works Drain Cart & parts | | | 2,555.00 |
| | Burgstahler Machine Works valves,clamps,Cipriani ball,parts | | | 15,082.37 |
| 12 | Burgstahler Machine Works 15.5 gallon kegs 30 gal kegs parts | | | 2,352.18 |
| | Burgstahler Machine Works | | | 0.00 |
| 1 | Carlsen&Associates Waukesha 130 pump | | | 13,799.50 |
| 12 | Mueller 78 gal wine tanks | | | 8,986.92 |
| 200 | Topco Barrel Racks | | | 8,772.00 |
| 4 | Kings Caynon Fermantation Bins | | | 1,416.05 |
| | Alasco Rubber Dalco Duall Bungs | | | 3,753.00 |
| 1 | American Industrial Bench Scale | | | 1,322.19 |
| 1 | Stokes Ladders,Inc Barrel Ladder | | | 2,344.65 |
| 1 | Vinquiry Refractometer | | | 307.09 |
| | Viking Mechanical Refrigeration For Barrel Room | | | 9,328.50 |
| | Eromachines Rauch Destemmer type A 12 | | | 17,911.00 |
| | Vintners Supply Company Novox 400 l 35 plate filter | | | 7,521.00 |
| | Toyota Electric Forklift | | | 35,000.00 |
| | Hydrolic Bin Dumper | | | 7,000.00 |
| 1 | Eromachines Rieger Tank 5 ton custom 6500L/1717G | | | 19,810.92 |
| | Punch Down Device | | | 233.00 |
| | Hydrolic Punch Down | | | 4,000.00 |
| | Suction Wand | | | 500.00 |
| | Wand Barrel Wash Rack | | | 198.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | Total | | | 418,684.88 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |
| | | | | 0.00 |

RIDER #2
Page 4 of 4

From:Central Coast Wine Services   805+   01/ 2010 12:36 #110 P.001

| ITEM DESCRIPTION | | | | | | |
|---|---|---|---|---|---|---|
| ADCHE07D - 07 CHARDONNAY EST. SMV | 213/00 | 0/00 | 213/00 | 4/00 | 0/00 | 209/00 |
| ADCHR07D - 07 CHARDONNAY RES. SMV | 136/00 | 0/00 | 136/00 | 0/00 | 0/00 | 136/00 |
| ADCSE06D - 06 CAB SAUV ELEMENT P/ROBLE | 230/00 | 0/00 | 230/00 | 0/00 | 0/00 | 230/00 |
| ADDOL06D - 06 AD DOLCETTO S/MARIA VALLEY | 287/00 | 0/00 | 287/00 | 0/00 | 0/00 | 287/00 |
| ADGNE06D - 06 GIOVANNI NEBBIOLO SEC | 334/00 | 0/00 | 334/00 | 0/00 | 0/00 | 334/00 |
| ADGPG06D - 06 GIOVANNI PINOT GRIGIO SEC | 255/00 | 0/00 | 255/00 | 48/00 | 0/00 | 207/00 |
| ADGRE06D - 06 AD GRENACHE ESTATE SMV | 145/00 | 0/00 | 145/00 | 0/00 | 0/00 | 145/00 |
| ADGTR06D - 06 GIOVANNI TRIVI CENTRAL COAS | 404/00 | 0/00 | 404/00 | 0/00 | 0/00 | 404/00 |
| ADME05D - 05 AD MERLOT EL SLO | 21/00 | 0/00 | 21/00 | 1/00 | 0/00 | 20/00 |
| ADME06D - 06 AD MERLOT ELEMENT SMV | 350/00 | 0/00 | 350/00 | 0/00 | 0/00 | 350/00 |
| ADPNAV05D - 05 AD PINOT NOIR ADEMO VYD | 468/00 | 0/00 | 468/00 | 0/00 | 0/00 | 468/00 |
| ADPNC06D - 06 AD PINOT NOIR CASANOVA SMV | 33/00 | 0/00 | 33/00 | 0/00 | 0/00 | 33/00 |
| ADPNE06D - 06 AD PINOT NOIR ESTATE | 1,039/00 | 0/00 | 1,039/00 | 0/00 | 0/00 | 1,039/00 |
| ADPNR06D - 06 AD PINOT NOIR RESERVE SEC | 18/00 | 0/00 | 18/00 | 0/00 | 0/00 | 18/00 |
| ADPNS06D - 06 AD PINOT NOIR HAND 10T SMV | 166/00 | 0/00 | 166/00 | 46/00 | 0/00 | 120/00 |
| ADROSE07D - 07 AD ROSE SMV | 145/00 | 0/00 | 145/00 | 0/00 | 0/00 | 145/00 |
| ADSY06D - 06 AD SYRAH SEC | 406/00 | 0/00 | 406/00 | 0/00 | 0/00 | 406/00 |
| ADSYAV05D - 05 AD SYRAH ADAMO VINEYARDS | 441/00 | 0/00 | 441/00 | 1/00 | 0/00 | 440/00 |
| ADSYB05D - 05 AD SYRAH BIG BOY SEC | 7/00 | 0/00 | 7/00 | 0/00 | 0/00 | 7/00 |
| ADSYE06D - 06 AD SYRAH ELEMENT SLO CO. | 429/00 | 0/00 | 429/00 | 5/00 | 0/00 | 424/00 |
| ADSYE06D - 06 AD SYRAH ELEMENT SLO CO. | 372/00 | 0/00 | 372/00 | 0/00 | 0/00 | 372/00 |
| ADSY1T06D - 06 AD SYRAH SMV 1ST BOTTLING | 28/00 | 0/00 | 28/00 | 0/00 | 0/00 | 28/00 |
| ADSY2B06D - 06 AD SYRAH 2ND BOTTLING SMV | 600/00 | 0/00 | 600/00 | 0/00 | 0/00 | 600/00 |
| ADUCHE08D - 08 CHARD EST.*SHINER* SMV | 0/00 | 640/00 | 640/00 | 0/00 | 0/00 | 640/00 |
| ADUCHR08D - 08 CHARD RES.*SHINER* SMV | 0/00 | 200/00 | 200/00 | 0/00 | 0/00 | 200/00 |
| ADUWR08D - 08 AD WHITE RIESLING*SHINER* | 0/00 | 728/00 | 728/00 | 0/00 | 0/00 | 728/00 |
| ADWR07D - 07 AD WHITE RIESLING SMV | 205/00 | 0/00 | 205/00 | 0/00 | 0/00 | 205/00 |
| *TOTALS - ADEMO ESTATE VI | 6,732.00 | 1,568.00 | 8,300.00 | 105.00 | 0.00 | 8,195.00 |
| **TOTALS - REPORT | 6,732.00 | 1,568.00 | 8,300.00 | 105.00 | 0.00 | 8,195.00 |

Macapple - 0 inventory of 2006

Sangiovese

Wholesale Value $1,200.000

RIDER #3

B6B (Official Form 6B) (12/07) — Cont.

In re  **Gaetano David Addamo**                                    Case No.   **9:10-bk-10129**
                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | | See item # 29 above. | – | $0.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____4_____ continuation sheets attached

Total >      **$2,605,448.94**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (12/07)

In re  **Gaetano David Addamo**                                          Case No.  **9:10-bk-10129**
                                                                                          (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                               $136,875.

☐  11 U.S.C. § 522(b)(2)
☑  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Residence<br>1719 Rios Court, Santa Maria, CA 93454 | C.C.P. § 704.730 | $100,000.00 | $350,000.00 |
| Usual and customary household goods and furnishings. | C.C.P. § 704.020 | $20,000.00 | $20,000.00 |
| Usual and customary men's apparel. | C.C.P. § 704.020 | $1,000.00 | $1,000.00 |
| Men's ring. | C.C.P. § 704.040 | $50.00 | $50.00 |
| Three shotguns, two pistols, one rifle. | C.C.P. § 704.020 | $2,500.00 | $2,500.00 |
| See Rider #1.<br>(2008 Chevrolet Silverdo exempted) | C.C.P. § 704.010 | $2,550.00 | $43,500.00 |
| | | $126,100.00 | $417,050.00 |

B6D (Official Form 6D) (12/07)

In re  **Gaetano David Addamo**                                   Case No.  **9:10-bk-10129**
                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: _____ <br><br> **Chase/Washinton Mutual** <br> PO Box 78065 <br> Phoenix, AZ 85062 | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **Deed of Trust** <br> COLLATERAL: <br> **Rios Court, Santa Maria** <br> REMARKS: <br><br> VALUE:                $350,000.00 | | | | $250,000.00 | |
| ACCT #: _____ <br><br> **County of Merced** <br> **Merced County Treasurer** <br> 2222 M Street <br> Merced, CA 95340 | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **Arrearage** <br> COLLATERAL: <br><br> REMARKS: <br> **Property taxes** <br><br> VALUE:                     $0.00 | | | | $2,274.16 | $2,274.16 |
| ACCT #: _____ <br><br> **Francois Freres USA** <br> c/o John Warner Esq <br> 21 Tamal Vista Blvd #196 <br> Corte Madera, CA 94925 | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **For wine barrels** <br> COLLATERAL: <br> **Judgment Lien** <br> REMARKS: <br><br> VALUE:                     $0.00 | | | | $54,629.00 | $54,629.00 |
| ACCT #: _____ <br><br> **HARLEY DAVIDSON MOTOR CREDIT** <br> 8529 INNOVATIONS WAY <br> CHICAGO, IL  60682 | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **Purchase Money** <br> COLLATERAL: <br> **2007 Harley motorcycle** <br> REMARKS: <br><br> VALUE:                $12,000.00 | | | | $14,000.00 | $2,000.00 |
| | | | Subtotal (Total of this Page) > | | | | $320,903.16 | $58,903.16 |
| | | | Total (Use only on last page) > | | | | | |

____4____  continuation sheets attached

                                                                    (Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.
In re  **Gaetano David Addamo**

Case No.  **9:10-bk-10129**
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Heritage Oaks Bank**<br>**1660 S Broadway**<br>**Santa Maria, CA 93455** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**797 Orchard, Hollister**<br>REMARKS:<br>**18 acres w/house, barn & shop**<br>**797 Orchard Road, Hollister, CA**<br><br>VALUE:          **$895,000.00** | | | | **$250,000.00** | |
| ACCT #:<br><br>**INTERNAL REVENUE SERVICE**<br>**PO BOX 21126**<br>**PHILADELPHIA, PA 19114** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Estate Tax**<br>COLLATERAL:<br>.<br>REMARKS:<br>**from inheritance of Hollister**<br>**properties.**<br><br>VALUE:          **$2,240,000.00** | | | | **$800,000.00** | |
| ACCT #:<br><br>**JOE M LOZANO JR**<br>**BRICE VANDER LINDEN & WERNICK**<br>**9441 LBJ FREEWAY #350**<br>**DALLAS, TX 75243** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Attorney for - Litton Loan Servicing LP**<br>COLLATERAL:<br>.<br>REMARKS:<br><br>VALUE:          **$0.00** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**JOHN G ORTON, TRUSTEE**<br>**C/O HEATHER WEARE**<br>**301 S MILLER STREET #200**<br>**SANTA MARIA, CA 93454** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Abstract of Judgment**<br>COLLATERAL:<br>.<br>REMARKS:<br><br>VALUE:          **$0.00** | | | | **$35,442.52** | **$35,442.52** |

Sheet no. ___1___ of ___4___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$1,085,442.52**   **$35,442.52**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re **Gaetano David Addamo**

Case No.  **9:10-bk-10129**
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**LITTON LOAN SERVICING LP**<br>**1270 NORTHLAND DR  #200**<br>**MENDOTA HEIGHTS, MN 55210** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**866/850  Los Vibros**<br>REMARKS:<br>**APN 016-090-022**<br>**APN 016-090-021**<br><br>VALUE:                    $845,000.00 | | | | $549,493.63 | |
| ACCT #:<br><br>**Manuel & Stacie Souza**<br>**c/o Foreclosure Service**<br>**Chicago Title**<br>**7330 N Palm Ave #101**<br>**Fresno, CA 93794** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**30312 Rd 196, Exeter**<br>REMARKS:<br><br>VALUE:                    $300,000.00 | | | | $120,000.00 | |
| ACCT #:<br><br>**Pacific Capital Bancorp**<br>**c/o All American Foreclosure Service**<br>**1363 Marsh Street**<br>**San Luis Obispo, CA 93401** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**2510 Clark, Santa Maria**<br>REMARKS:<br><br>VALUE:                 $11,795,000.00 | | | | $8,368,723.00 | |
| ACCT #:<br><br>**Quality Loan Service Corp**<br>**2141 5th Ave**<br>**San Diego, CA 92101** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Duplicate**<br>COLLATERAL:<br>**866/846 Los Vibros**<br>REMARKS:<br><br>VALUE:                    $0.00 | | | | $0.00 | |

Sheet no. ___2___ of ___4___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$9,038,216.63**     **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re **Gaetano David Addamo**                          Case No. **9:10-bk-10129**

                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>Quinn Rental Services<br>c/o Raymond Pelicar Esq<br>Hauser & Mouzes<br>18826 N Lower Sacramento Blvd. #H<br>Woodbridge, CA 95258 | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Judgment Lien**<br>COLLATERAL:<br><br>REMARKS:<br><br><br>VALUE: $11,795,000.00 | | | | $8,025.00 | |
| ACCT #:<br><br>San Benito County<br>Tax Collector<br>440 Fifth St #107<br>Hollister, CA 95023 | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Tax**<br>COLLATERAL:<br>**18 acres w/house, barn and shop**<br>REMARKS:<br><br><br>VALUE: $2,240,000.00 | | | | $42,000.00 | |
| ACCT #:<br><br>Santa Barbara Bank & Trust<br>9320 Wilshire Blvd #203<br>Beverly Hills, CA 90212 | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Duplicate**<br>COLLATERAL:<br>**2510 Clark, Santa Maria**<br>REMARKS:<br><br><br>VALUE: $11,795,000.00 | | | | $0.00 | |
| ACCT #:<br><br>Santa Barbara County<br>Tax Collector<br>105 E Anapamu St #109<br>Santa Barbara, CA 93102 | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Property Tax**<br>COLLATERAL:<br>**2510 Clark Avenue, Santa Maria**<br>REMARKS:<br><br><br>VALUE: $12,195,000.00 | | | | $113,077.00 | |

Sheet no. ___3___ of ___4___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | | |
|---|---|---|
| Subtotal (Total of this Page) > | $163,102.00 | $0.00 |
| Total (Use only on last page) > | | |
| | (Report also on Summary of Schedules.) | (if applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Gaetano David Addamo**

Case No.  **9:10-bk-10129**

(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Tony Perez**<br>**18193 Fisher Dr**<br>**Visalia, CA 93292** | | • | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**30312 Rd 196, Exeter**<br>REMARKS:<br><br>VALUE:                  $300,000.00 | | | | $97,478.00 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. ___4___ of ___4___ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this Page) > | $97,478.00 | $0.00 |
| | Total (Use only on last page) > | $10,705,142.31 | $94,345.68 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re **Gaetano David Addamo**                                            Case No.    **9:10-bk-10129**
                                                                                                      (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re  **Gaetano David Addamo**                                        Case No.  **9:10-bk-10129**
                                                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Employment Development Dpt**<br>**MIC 92D**<br>**PO Box 826203**<br>**Sacramento, CA 94230** | | • | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Workers compensation** | | | | $14,605.00 | $0.00 | $14,605.00 |
| ACCT #:<br>**Franchise Tax Board**<br>**Bankruptcy Unit**<br>**PO Box 2952**<br>**Sacramento, CA 95812** | | • | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Addamo Enterprises** | | | | $2,291.00 | $0.00 | $2,291.00 |
| ACCT #:<br>**Internal Revenue Service**<br>**Centralized Insolvency Operation**<br>**PO Box 21126**<br>**Philadelphia, PA 19114** | | • | DATE INCURRED:<br>CONSIDERATION:<br>**Payroll taxes**<br>REMARKS: | | | | $30,000.00 | $0.00 | $30,000.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ___1___ of ___1___ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $46,896.00 | $0.00 | $46,896.00 |

Total >  $46,896.00
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)                              $0.00    $46,896.00

B6F (Official Form 6F) (12/07)
In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Aeris Inc**<br>**PO Box 1210**<br>**Templeton, CA 93465** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Industrial gas** | | | | $1,293.61 |
| ACCT #:<br>**Ahern Rentals**<br>**1105 South Blosser**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Equipment rental** | | | | $598.78 |
| ACCT #:<br>**Aldridge Concrete Company**<br>**PO Box 2223**<br>**Santa Maria, CA 93457** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Road project** | | | | $6,046.00 |
| ACCT #:<br>**Alex Zuckerbraun PhD MD**<br>**801 E Chapel St**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $240.00 |
| ACCT #:<br>**American Industrial Supply**<br>**543C W Betteravia Rd**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Winery parts** | | | | $292.94 |
| ACCT #:<br>**Anthem Blue Cross**<br>**PO Box 54630**<br>**Los Angeles, CA 89954** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Health insurance** | | | | $5,110.10 |
| | | | | | Subtotal > | | $13,581.43 |

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____17_____ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gaetano David Addamo**    Case No.    **9:10-bk-10129**

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Aqua Link Inc**<br>**PO Box 1874**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard chemicals** | | | | $528.22 |
| ACCT #:<br>**Arroyo Grande Comm Hospital**<br>**722 E Main St**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $1,073.70 |
| ACCT #:<br>**AT&T**<br>**PO Box 6463**<br>**Carol Stream, IL 60197** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Phone service** | | | | $1,079.00 |
| ACCT #:<br>**Atlas Performance Industries**<br>**PO Box 5754**<br>**Santa Maria, CA 93458** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Mobile office** | | | | $1,898.04 |
| ACCT #:<br>**Atterdag Center**<br>**c/o Brenda Enderle Esq**<br>**1607 Mission Dr #205**<br>**Solvang, CA 93463** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lease of Solvang retail store** | | | | $17,145.00 |
| ACCT #:<br>**Bank of America**<br>**PO Box 15710**<br>**Wilmington, DE 19886** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS:<br>**Addamo Enterprises**<br>**Business credit card** | | | | $7,453.21 |

Sheet no. _____1_____ of _____17_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $29,177.17

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Berto Van Veen**<br>**220 E Clark Avenue**<br>**Suite C**<br>**Orcutt, CA 93455** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Contractor on Lot 6 home** | | | | $450,000.00 |
| ACCT #:<br>**Bethel Engineering**<br>**2624 Airpark Dr**<br>**Santa Maria, CA 93455** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Engineer for development project** | | | | $23,792.61 |
| ACCT #:<br>**Big M Tire**<br>**PO Box 756**<br>**Guadalupe, CA 93434** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Farm tires** | | | | $477.78 |
| ACCT #:<br>**Cal Coast Machinery Inc**<br>**PO Box 196**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard machinery** | | | | $883.38 |
| ACCT #:<br>**Cal-Coast Irrigation Inc**<br>**1480 W Stowell Rd**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard irrigation** | | | | $9,863.04 |
| ACCT #:<br>**CALPORTLAND**<br>**c/o  Joseph Hanna Esq**<br>**400 Tustin Ave  #120**<br>**Santa Ana, CA 92705** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard materials** | | | | $5,017.79 |

Sheet no. ___2___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  | $490,034.60

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gaetano David Addamo**                              Case No.  **9:10-bk-10129**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Car Quest Auto Parts**<br>**2150 S Broadway**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Business auto parts** | | | | $323.27 |
| ACCT #:<br>**Central City Leasing**<br>**PO Box 1948**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Repossesed 2008 Silverado** | | | | $4,218.05 |
| ACCT #:<br>**Central Coast Batteries**<br>**2330 Westgate**<br>**Unit 1**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Tractor batteries** | | | | $445.86 |
| ACCT #:<br>**Central Coast Emergency Physicians**<br>**PO Box 582663**<br>**Modesto, CA 95358** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $207.14 |
| ACCT #:<br>**Central Coast Industries**<br>**PO Box 2417**<br>**Nipomo, CA 93444** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard portable restrooms** | | | | $3,782.88 |
| ACCT #:<br>**Central Coast Water Quality Pres Inc**<br>**PO Box 1049**<br>**Watsonville, CA 95077** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard water** | | | | $223.60 |

Sheet no. _____3_____ of _____17_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                          $9,200.80

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**                                    Case No.   **9:10-bk-10129**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chase**<br>PO Box 94014<br>Palatino, IL 60094 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS:<br>**Personal credit card** | | | | $130.13 |
| ACCT #:<br>**City of Pismo Beach**<br>760 Mattie Road<br>Pismo Beach, CA 93449 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Water bill for sold properties** | | | | $178.60 |
| ACCT #:<br>**Coast Clutch and Brake Supply**<br>PO Box 1670<br>Santa Maria, CA 93456 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Tractor services** | | | | $1,348.46 |
| ACCT #:<br>**Coast Installations**<br>2370 A Street<br>Santa Maria, CA 93454 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Lot 6 house** | | | | $334.42 |
| ACCT #:<br>**Coast Lawnmower**<br>311 N McClelland St<br>Santa Maria, CA 93455 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Lot 6 lawnmower services** | | | | $300.85 |
| ACCT #:<br>**Coast Radiology Medical Associates**<br>PO Box 1507<br>Templeton, CA 93456 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $8.54 |

Sheet no. ____4____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                     $2,301.00

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**                                        Case No.  **9:10-bk-10129**
                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Collect America Commercial Services**<br>**16011 College**<br>**LENEXA, KS  66219** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Addamo Enterprises** | | | | $13,823.49 |
| ACCT #:<br>**Collectibles Management Resources**<br>**PO Box 8438**<br>**Fresno, CA 93747** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Addamo Enterprises** | | | | $4,375.91 |
| ACCT #:<br>**Computer Doctor**<br>**730 Brandy Court**<br>**Santa Maria, CA 93455** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Business computer maintenance** | | | | $405.00 |
| ACCT #:<br>**Crop Production Services**<br>**PO Box 669**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard chemical** | | | | $19,917.14 |
| ACCT #:<br>**Culligan Water**<br>**700 W Cook St**<br>**Santa Maria, CA 93458** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Farm water** | | | | $273.33 |
| ACCT #:<br>**David D Book MD**<br>**607 E Plaza Dr  #C102**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $25.00 |

Sheet no. ___5___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                    $38,819.87

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Deluxe Business Checks & Solutions**<br>PO Box 742572<br>Cincinnati, OH 45274 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Business checks** | | | | $401.14 |
| ACCT #:<br>**DMV**<br>PO Box 942894<br>Sacramento, CA 94294 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vehicle registration** | | | | $2,618.00 |
| ACCT #:<br>**Douglas E Marshall**<br>108 Locust Street #11<br>Santa Cruz, CA 95060 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Attorney for - Hollister lots**<br>REMARKS:<br>**Addamo Enterprises** | | | | $640.00 |
| ACCT #:<br>**Elizabeth Campisi**<br>PO Box 1897<br>Hollister, CA 95024 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal loans** | | | | $100,000.00 |
| ACCT #:<br>**Euromachines**<br>4950 Fulton Dr #E<br>Cordelia, CA 94534 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Winery maintenance** | | | | $2,967.84 |
| ACCT #:<br>**Fargen Surveys**<br>2624 Airpark Drive<br>Santa Maria, CA 93455 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Survey for lots and winery project** | | | | $36,934.37 |

Sheet no. ___6___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $143,561.35

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Farm Supply Company**<br>**PO Box 111**<br>**San Luis Obispo, CA 93405** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard equipment** | | | | $8,508.41 |
| ACCT #:<br>**Fence Factory of Santa Maria**<br>**2708 Santa Maria Way**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lots 1 - 7** | | | | $2,580.55 |
| ACCT #:<br>**First American Title Company**<br>**11175 Azusa Court**<br>**Rancho Cucamonga, CA 91730** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $360.00 |
| ACCT #:<br>**Hilaria Pena Jr.**<br>**141 W Dana St #101**<br>**Nipomo, CA 93444** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Accounting services** | | | X | $55,587.38 |
| ACCT #:<br>**IC System Inc**<br>**444 Hwy 96 East**<br>**St.Paul, MN 55164** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $482.24 |
| ACCT #:<br>**JOE M LOZANO JR**<br>**BRICE VANDER LINDEN & WERNICK PC**<br>**9441 LBJ FREEWAY #350**<br>**DALLAS, TX 75243** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | Notice Only |

Sheet no. ___7___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $67,518.58

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**                                   Case No.   **9:10-bk-10129**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Marian Medical Center**<br>**1400 East Church St**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $800.95 |
| ACCT #:<br>**Mier Bros Landscape Products**<br>**PO Box 1377**<br>**Arroyo Grande, CA 93420** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lot 6** | | | | $473.06 |
| ACCT #:<br>**MMC Emergency Physicians Grp**<br>**722 E Main St #201**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $128.56 |
| ACCT #:<br>**Morris & Garritano Insurance**<br>**PO Drawer 1189**<br>**San Luis Obispo, CA 93406** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Development bond fee** | | | | $423.00 |
| ACCT #:<br>**Nickson's Machine Shop**<br>**PO Box 5200**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Farm maintenance** | | | | $420.69 |
| ACCT #:<br>**North Shore Agency**<br>**270 Spagnoli Rd**<br>**Melville, NY 11747** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $1,261.52 |

Sheet no. ____8____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $3,507.78

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**                                Case No.   **9:10-bk-10129**
                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**OK Radiator Shop**<br>**1215 S Oxnard Blvd**<br>**Oxnard, CA 93030** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Farm maintenance** | | | | $610.82 |
| ACCT #:<br>**On-Site Computer**<br>**PO Box 341**<br>**Buellton, CA 93427** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Business computer maintenance** | | | | $93.55 |
| ACCT #:<br>**Orion Wine Software, Inc.**<br>**888 Disneyland Dr  #430**<br>**Anaheim, CA 92802** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Wine club software** | | | | $1,941.42 |
| ACCT #:<br>**Overland Security Services LLC**<br>**1517 Stowell Center Plaza  #L**<br>**Santa Maria, CA 93458** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Event security** | | | | $25.00 |
| ACCT #:<br>**Pacific AG Water Inc**<br>**PO Box 1874**<br>**Santa Maria, CA 93456** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard irrigation** | | | | $11,281.35 |
| ACCT #:<br>**PG&E**<br>**Box 997300**<br>**Sacramento, CA 95899** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lot 6** | | | | $7,798.66 |

Sheet no. ____9____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $21,750.80

Total >

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Poor Richards Press**<br>PO Box 5909<br>Santa Maria, CA 83456 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Advertising** | | | | $443.31 |
| ACCT #:<br>**Praxair**<br>Dept LA 21511<br>Pasadena, CA 81185 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Industrial gases** | | | | $1,522.61 |
| ACCT #:<br>**Progressive Management Systems**<br>1521 W Cameron Ave<br>West Covina, CA 91793 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard services** | | | | $1,261.52 |
| ACCT #:<br>**Pults & Associates**<br>3450 Broad Street  #106<br>San Luis Obispo, CA 93401 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Architects for winery project and lots** | | | | $184,716.27 |
| ACCT #:<br>**Renee S Lauritzen MD**<br>1500 Palm St #A<br>San Luis Obispo, CA 93401 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $25.00 |
| ACCT #:<br>**RPM Management**<br>20816 44th Ave West<br>Lynwood, CA 98036 | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Addamo Enterprises** | | | | $24.95 |

Sheet no. ____10____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   | $187,993.66

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Santa Barbara County Vintners Assoc**<br>**PO Box 1558**<br>**Santa Ynez, CA 93460-1558** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Membership dues** | | | | $1,000.00 |
| ACCT #:<br>**Santa Barbara County/Air Pollution**<br>**PO Box 6447**<br>**Santa Barbara, CA 93160** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises** | | | | $402.97 |
| ACCT #:<br>**Santa Maria Country Club**<br>**505 W Waller Ln**<br>**Santa Maria, CA 93455** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**dues** | | | | $917.04 |
| ACCT #:<br>**Santa Maria Diesel Service Inc**<br>**365 W Betteravia Rd**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Tractor maintenance** | | | | $97.40 |
| ACCT #:<br>**Santa Maria Elks Lodge**<br>**PO Box 609**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Dues** | | | | $132.00 |
| ACCT #:<br>**Santa Maria Fume**<br>**PO Box 6285**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard services** | | | | $2,060.46 |

Sheet no. ___11___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $4,609.87

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**

Case No.   **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Santa Maria Sun**<br>**3130 Skyway Dr #603**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Advertising** | | | | $80.00 |
| ACCT #:<br>**Santa Maria Supply**<br>**212 W Main St**<br>**Santa Maria, CA 93458** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard services** | | | | $654.64 |
| ACCT #:<br>**Santa Maria Valley Wine Country Inc**<br>**PO Box 5351**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**dues** | | | | $2,500.00 |
| ACCT #:<br>**Santa Maria Vintners Park**<br>**214 S Bonita St**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Winery lease** | | | | $13,406.79 |
| ACCT #:<br>**Speeds Oil Tool Service Inc**<br>**PO Box 276**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard maintenance** | | | | $890.79 |
| ACCT #:<br>**Sprint**<br>**PO Box 4181**<br>**Carol Stream, IL 60197** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard cell phones** | | | | $2,854.82 |

Sheet no. ___12___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $20,387.04

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**

Case No.   9:10-bk-10129
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**STAGING CANADELL**<br>**BOX 730 HUMBOLT**<br>**SK SOK 2A0** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS: | | | | $9,000.00 |
| ACCT #:<br>**Stanley Security Systems**<br>**823 West Knudson Way**<br>**Santa Maria, CA 93458** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lot 6** | | | | $246.00 |
| ACCT #:<br>**Steven Singer Attorney**<br>**708 Grand Ave**<br>**Arroyo Grande, CA 93420** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Legal services** | | | | $4,191.04 |
| ACCT #:<br>**Strong Safety Compliance**<br>**923 Frendensborg Canyon Rd**<br>**Solvang, CA 93463** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard services** | | | | $850.00 |
| ACCT #:<br>**TATUM LLC**<br>**3715 NORTHSIDE PARKWAY NW**<br>**300 NORTHCREEK #500**<br>**ATLANTA, GA 30327** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS: | | | | $5,000.00 |
| ACCT #:<br>**Tecis Insurance Services**<br>**40 E Alamar Ave**<br>**Santa Barbara, CA 93105** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Workers compensation** | | | | $2,382.36 |

Sheet no. ___13___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $21,669.40

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.
In re  **Gaetano David Addamo**

Case No.  **9:10-bk-10129**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Tennis Landscape**<br>**1156 Refugio St**<br>**Grover Beach, CA 93433** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lot 6** | | | | $2,698.50 |
| ACCT #:<br>**Terry Johnson Trucking Inc**<br>**31186 W Gale Ave**<br>**Coalinga, CA 93210** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Lot 6** | | | | $5,500.00 |
| ACCT #:<br>**The Hartford**<br>**PO Box 2907**<br>**Hartford, CT 06104** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Insurance** | | | | $130.00 |
| ACCT #:<br>**Tim Randolph Mechanical & Fabric Inc**<br>**1705 Horseman Ct**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard services** | | | | $6,050.42 |
| ACCT #:<br>**Tina Bertuccio**<br>**2360 Airline Highway**<br>**Hollister, CA 95023** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Non-Purchase Money**<br>REMARKS:<br>**Personal loan** | | | | $100,000.00 |
| ACCT #:<br>**TJN Dozer & Backhoe Service**<br>**PO Box 1307**<br>**Santa Maria, CA 93456** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Lot development** | | | | $22,050.00 |

Sheet no. __14__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $136,428.92

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**                                    Case No.   **9:10-bk-10129**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Toste Grading & Paving**<br>**PO Box 407**<br>**Grover Beach, CA 93483** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Lot development | | | | **$30,000.00** |
| ACCT #:<br>**Toyota Financial Services**<br>**Dept. 2431**<br>**Carol Stream, IL 60132** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Lease payment for forklifts | | | | **$2,489.86** |
| ACCT #:<br>**Transworld Systems**<br>**PO Box 1864**<br>**Santa Rosa, CA 95402** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Wine packaging | | | | **$29,979.80** |
| ACCT #:<br>**Triton Pool & Spa**<br>**734 East Mill Street**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Lot 6 | | | | **$2,963.96** |
| ACCT #:<br>**Trojan Petroleum**<br>**c/o Robert Reed Esq**<br>**2429 Professional Pkw #101**<br>**Santa MAria, CA 93455** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Farm fuel | | | | **$7,232.12** |
| ACCT #:<br>**Turrentine Grapes & Wine**<br>**7599 Redwood Blvd #103**<br>**Novato, CA 94945** | | - | DATE INCURRED:<br>CONSIDERATION:<br>Arrearage<br>REMARKS:<br>Addamo Enterprises<br>Brokerage commission | | | | **$7,740.00** |

Sheet no. ____15____ of ____17____ continuation sheets attached to                  Subtotal >     **$80,405.74**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                    Total >
                                 (Use only on last page of the completed Schedule F.)
                         (Report also on Summary of Schedules and, if applicable, on the
                              Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**                                          Case No.   **9:10-bk-10129**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Twin Cities Hospital**<br>**Box 830913**<br>**Birmingham, AL 35283** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Personal medical bill** | | | | $1,050.00 |
| ACCT #:<br>**Ultimate Distributors, Inc.**<br>**1376 A Hills Place**<br>**Atlanta, GA 30318** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $9.25 |
| ACCT #:<br>**Verizon**<br>**PO Box 9688**<br>**Mission Hills, CA 91345** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $153.63 |
| ACCT #:<br>**Verizon  Wireless**<br>**PO Box 630026**<br>**Dallas, TX 75263** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $1,508.79 |
| ACCT #:<br>**Verizon California**<br>**PO Box 9688**<br>**Mission Hills, CA 91346** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $482.24 |
| ACCT #:<br>**Verizon California**<br>**PO Box 30001**<br>**Inglewood, CA 90313** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $456.75 |

Sheet no. ____16____ of ____17____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $3,660.66

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gaetano David Addamo**                                Case No.   **9:10-bk-10129**
                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Vineyard Industry Products Co**<br>**PO Box 987**<br>**Windsor, CA 95492** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $234.60 |
| ACCT #:<br>**Vinquiry**<br>**7795 Bell Road**<br>**Windsor, CA 95492** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Wine analysis** | | | | $1,533.10 |
| ACCT #:<br>**Web Search USA**<br>**2082 S E Bristol St**<br>**Suite 210**<br>**Newport Beach, CA 92660** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Advertising** | | | | $385.00 |
| ACCT #:<br>**Wells Fargo Business Card**<br>**PO Box 348750**<br>**Sacramento, CA 95834** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $436.76 |
| ACCT #:<br>**Western Farm Services**<br>**1335 West Main St**<br>**Santa Maria, CA 93454** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Arrearage**<br>REMARKS:<br>**Addamo Enterprises**<br>**Vineyard chemicals** | | | | $2,201.99 |
| ACCT #:<br>**XM Satellite Radio**<br>**PO Box 78054**<br>**Phoenix, AZ 85062** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS:<br>**Addamo Enterprises** | | | | $128.67 |

Sheet no. ___17___ of ___17___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal > | $4,920.12 |
|---|---|---|
|  | Total > | $1,279,528.79 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re **Gaetano David Addamo**

Case No. **9:10-bk-10129**

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ORTON REVOCABLE TRUST** C/O BRENDA ENDERLE 1607 MISSION DRIVE #205 SOLVANG, CA 93463 | Lease of non-residential real property at 1607 Mission Drive, Suite 100, Solvang, CA 93463 |
| **WILLIAM LAVOIE** 214 S BONITA AVENUE SANTA MARIA, CA 93454 | Lease of non-residential real property - Units 120 & 121 located at 211 S. Blosser, Santa Maria, CA 93454 |
| **WILLIAM LAVOIE** 214 S BONITA AVENUE SANTA MARIA, CA 93454 | Lease of non-residential real property - Units 125 & 126, at 211 S. Blosser, Santa Maria, CA 93454 |

B6H (Official Form 6H) (12/07)

In re  **Gaetano David Addamo**                                       Case No.  **9:10-bk-10129**
                                                                                      (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

B6I (Official Form 6I) (12/07)

In re  **Gaetano David Addamo**                                              Case No.  **9:09-bk-10129**
                                                                                       (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | | |
|---|---|---|---|---|---|
| **Single** | Relationship(s): | daughter | Age(s): 20 | Relationship(s): | Age(s): |
| | | Son | 16 | | |
| | | Son | 10 | | |
| | | Son | 8 | | |

| Employment: | Debtor | Spouse |
|---|---|---|
| Occupation | Self-employed | |
| Name of Employer | n/a | |
| How Long Employed | n/a | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | **DEBTOR** | **SPOUSE** |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | |
| 2. | Estimate monthly overtime | $0.00 | |
| 3. | SUBTOTAL | $0.00 | |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | |
| | b. Social Security Tax | $0.00 | |
| | c. Medicare | $0.00 | |
| | d. Insurance | $0.00 | See attached |
| | e. Union dues | $0.00 | budget. |
| | f. Retirement | $0.00 | |
| | g. Other (Specify) _____ | $0.00 | |
| | h. Other (Specify) _____ | $0.00 | |
| | i. Other (Specify) _____ | $0.00 | |
| | j. Other (Specify) _____ | $0.00 | |
| | k. Other (Specify) _____ | $0.00 | |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | $0.00 | |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | $0.00 | |
| 7. | Regular income from operation of business or profession or farm (Attach detailed stmt) | $0.00 | |
| 8. | Income from real property | $0.00 | |
| 9. | Interest and dividends | $0.00 | |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | |
| 11. | Social security or government assistance (Specify): _____ | $0.00 | |
| 12. | Pension or retirement income | $0.00 | |
| 13. | Other monthly income (Specify): | | |
| | a. _____ | $0.00 | |
| | b. _____ | $0.00 | |
| | c. _____ | $0.00 | |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | $0.00 | |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $0.00 | |
| 16. | COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

None.

B6J (Official Form 6J) (12/07)

IN RE:   **Gaetano David Addamo**

Case No.   **9:09-bk-10129**
(if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $600.00 |
|    a. Are real estate taxes included?    ☐ Yes  ☑ No | |
|    b. Is property insurance included?    ☐ Yes  ☑ No | |
| 2. Utilities:  a. Electricity and heating fuel | $300.00 |
|            b. Water and sewer | $150.00 |
|            c. Telephone | $50.00 |
|            d. Other:  cable | $50.00 |
| 3. Home maintenance (repairs and upkeep) | $200.00 |
| 4. Food | $1,000.00 |
| 5. Clothing | $250.00 |
| 6. Laundry and dry cleaning | $100.00 |
| 7. Medical and dental expenses | $100.00 |
| 8. Transportation (not including car payments) | $500.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $50.00 |
| 10. Charitable contributions | $0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|          a. Homeowner's or renter's | $80.00 |
|          b. Life | $0.00 |
|          c. Health | $350.00 |
|          d. Auto | $150.00 |
|          e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|          a. Auto: | $350.00 |
|          b. Other: | |
|          c. Other: | |
|          d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | $0.00 |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | See attached |
| 17.a. Other: | budget. |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$4,280.00** |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.** | |
| 20. STATEMENT OF MONTHLY NET INCOME | |
| a. Average monthly income from Line 15 of Schedule I | $0.00 |
| b. Average monthly expenses from Line 18 above | $4,280.00 |
| c. Monthly net income (a. minus b.) | ($4,280.00) |

# Monthly Cash Flow Projection
## Addamo Budget Cash Collateral

| | Pre-Startup | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. CASH ON HAND** [Beginning of month] | 75,000 | 75,000 | 107,500 | 94,500 | 80,525 | 80,526 | 84,025 | 37,050 | 33,050 | 2,050 | 5,075 | 394,575 | 343,575 | |
| **2. CASH RECEIPTS** | | | | | | | | | | | | | | |
| (a) Cash Sales | | | | | | | | | | | | | | |
| Vineyard operating, See note below | | | | | | | | | | | 435,500 | | | 435,500 |
| Retail and Bulk Wine Sales | | 28,000 | 23,000 | 5,000 | 28,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 124,000 |
| Wine Club Sales | | 30,000 | | | 30,000 | | | 30,000 | | 30,000 | | | 30,000 | 150,000 |
| **3. TOTAL CASH RECEIPTS** [2a+2b+2c] | | 58,000 | 23,000 | 5,000 | 58,000 | 5,000 | 5,000 | 35,000 | 5,000 | 35,000 | 440,500 | 5,000 | 35,000 | 708,500 |
| **4. TOTAL CASH AVAILABLE** [Before cash out] (1+3) | 75,000 | 133,000 | 130,500 | 99,500 | 124,525 | 85,525 | 89,025 | 72,050 | 38,050 | 37,050 | 445,575 | 399,575 | 378,575 | 709,500 |
| **5. CASH PAID OUT** | | | | | | | | | | | | | | |
| Wholesale wine costs/warehouse | | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Wine club expense | | 3,000 | | | 3,000 | | | 3,000 | | 3,000 | | | 3,000 | 15,000 |
| Vineyard expenses | | 6,000 | 20,000 | 16,000 | 15,000 | 15,000 | 15,000 | 20,000 | 20,000 | 12,000 | 35,000 | 40,000 | 10,000 | 224,000 |
| Farm Contract/Supplies | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Utilities - Vineyard | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| Insurance Vineyard | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| Utilities Entertainment/Visiting | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 48,000 |
| Office | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Estimated Insider Compensation, Pending | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 48,000 |
| (n) Miscellaneous [Unspecified] | | | | | | | | | | | | | | |
| (r) Subtotal | | 24,000 | 35,000 | 31,000 | 33,000 | 30,000 | 30,000 | 38,000 | 36,000 | 37,000 | 50,000 | 55,000 | 26,000 | 419,000 |
| (s) Loan Principal Payment | | 1,500 | 1,000 | 1,000 | 1,000 | 1,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 13,000 |
| (t) Capital Purchases [Specify] | | | | | | | | | | | | | | |
| Trustee Fees | | | | 976 | | | 976 | | | 976 | | | 976 | 3,900 |
| (v) Reserve and/or Escrow [Specify] | | | | | | | | | | | | | | |
| (w) Owner's Withdrawal | | | | | | | | | | | | | | |
| **6. TOTAL CASH PAID OUT** [Total 5a thru 5w] | | 25,500 | 38,000 | 32,975 | 34,000 | 31,500 | 31,976 | 38,000 | 38,000 | 37,976 | 51,000 | 56,000 | 29,975 | 435,000 |
| **7. CASH POSITION** [End of month] (4 minus 6) | 75,000 | 107,500 | 94,500 | 80,525 | 80,526 | 84,025 | 37,050 | 33,050 | 2,050 | 5,075 | 394,575 | 343,575 | 348,000 | 348,000 |
| **ESSENTIAL OPERATING DATA** [Non-cash flow information] | | | | | | | | | | | | | | |
| Estimated Crop Sales | | | | | | | | | | | | | | |
| Pinot 110 tons @$3,000 | | | | | | | | | | | | | | |
| Chardonay 25 tons @$2,200 | | | | | | | | | | | | | | |
| Other 37tons@$1,600 | | | | | | | | | | | | | | |

ATTACHMENT TO
SCHEDULES I & J

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **45** _____
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **02/16/2010** _____          Signature _____
                                                            **Gaetano David Addamo**

Date _____          Signature _____

                                              [If joint case, both spouses must sign.]

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*